**Luis Alfredo TREJO–BENJARANO, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–72096.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 16, 2010.*

Filed Feb. 22, 2010.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Claudia Jasmine Lopez, Esquire, Law Offices of Mendez & Lopez, Los Angeles, CA, for Petitioner.

CAC–District Counsel, Esquire, Office Of The District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, Holly Smith, Esquire, Trial, Linda S. Wendtland, Esquire, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: FERNANDEZ, GOULD, and M. SMITH, Circuit Judges.

MEMORANDUM **

Luis Alfredo Trejo–Benjarano, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order summarily affirming an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny the petition for review.

Substantial evidence supports the IJ's conclusion that the harassment and threats Trejo–Benjarano received at the hands of the gang members in El Salvador who stole soda bottles from his company vehicle in one incident, and followed him home and broke all of his windows in another incident, did not rise to the level of persecution. *See Prasad v. INS*, 47 F.3d 336, 339–40 (9th Cir.1995). Further, because there is no evidence the gang members were motivated by any protected ground, substantial evidence supports the IJ's denial of Trejo–Benjarano's asylum and withholding of removal claims. *See INS v. Elias–Zacarias*, 502 U.S. 478, 483–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Substantial evidence supports the IJ's conclusion that Trejo–Benjarano is ineligible for CAT relief, because he failed to establish that it is more likely than not that he would be tortured if he returned to El Salvador. *See Singh v. Gonzales,* 439 F.3d 1100, 1113 (9th Cir.2006).

Trejo–Benjarano's contention that the BIA violated his due process rights by issuing a streamlined decision is foreclosed by *Falcon Carriche v. Ashcroft,* 350 F.3d 845, 848 (9th Cir.2003).

**PETITION FOR REVIEW DENIED.**